# In the United States Court of Federal Claims

## OFFICE OF SPECIAL MASTERS
### No. 13-547V
### (Not to be published)

* * * * * * * * * * * * * * * * * * * * * * * * * * * *

|  |  |  |
|---|---|---|
| SUSAN CARLISLE, | * | |
| | * | |
| Petitioner, | * | Filed: October 17, 2014 |
| | * | |
| v. | * | Decision by Stipulation; Attorneys' |
| | * | Fees & Costs |
| SECRETARY OF HEALTH AND | * | |
| HUMAN SERVICES, | * | |
| | * | |
| Respondent. | * | |
| | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * *

*Andrew Downing*, Van Cott & Talamante, PLLC, Phoenix, AZ, for Petitioner.

*Alexis Babcock*, U.S. Dep't of Justice, Washington, D.C., for Respondent.

## ATTORNEYS' FEES AND COSTS DECISION[1]

On August 6, 2013, Susan Carlisle filed a petition seeking compensation under the National Vaccine Injury Compensation Program.[2] On September 25, 2014, Petitioner filed an unopposed motion requesting entry of a decision dismissing this case. I subsequently issued a decision finding that there was insufficient evidence in the record for Ms. Carlisle to meet her burden of proof, and therefore Petitioner's claim could not succeed and must be dismissed.

---

[1] Because this ruling contains a reasoned explanation for my action in this case, it will be posted on the website of the United States Court of Federal Claims, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, § 205, 116 Stat. 2899, 2913 (codified as amended at 44 U.S.C. § 3501 note (2006)). As provided by 42 U.S.C. § 300aa-12(d)(4)(B), however, the parties may object to the inclusion of certain kinds of confidential information. To do so, Vaccine Rule 18(b) provides that each party has 14 days within which to request redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical files or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Vaccine Rule 18(b). Otherwise, the ruling will be available to the public. *Id.*

[2] The National Vaccine Injury Compensation Program comprises Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755 (codified as amended, 42 U.S.C.A. § 300aa-10 – 34 (2006)) [hereinafter "Vaccine Act" or "the Act"]. Individual sections references hereafter will be to § 300aa of the Act.

On October 16, 2014, the parties filed a stipulation regarding attorneys' fees and costs. The parties have stipulated that Petitioner's counsel should receive a total of $18,800.00 (to be divided among several firms where Petitioner's counsel worked during the pendency of this matter). This amount represents a sum to which Respondent does not object. In compliance with General Order #9, Petitioner has represented that she did not incur any reimbursable costs in proceeding on this petition.

I approve the requested amount for attorneys' fees and costs as reasonable. Accordingly, (a) an award of $1,600.00 should be made in the form of a check payable jointly to Petitioner, Petitioner's counsel (Andrew Downing, Esq.) and Rhodes, Hieronymus, Jones, Tucker & Gable; (b) an award of $14,800.00 should be made in the form of a check payable jointly to Petitioner, Petitioner's counsel (Andrew Downing, Esq.) and Hennelly & Steadman PLC; and (c) an award of $2,400.00 should be made in the form of a check payable jointly to Petitioner, Petitioner's counsel (Andrew Downing, Esq.) and Van Cott & Talamante PLLC. In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court **SHALL ENTER JUDGMENT** in accordance with the terms of the parties' stipulation.[3]

**IT IS SO ORDERED.**

/s/ Brian H. Corcoran
Brian H. Corcoran
Special Master

---

[3] Pursuant to Vaccine Rule 11(a), the parties may expedite entry of judgment by each filing (either jointly or separately) a notice renouncing their right to seek review.